## MONTHLY FINANCIAL REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR

| | | | |
|---|---|---|---|
| Case No. | 16-12940 | Report Month/Year | June 2016 |
| Debtor | Creature, LLC | | |

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

| The debtor has provided the following with this monthly financial report: | | | Yes | No |
|---|---|---|---|---|
| UST-12 | **Comparative Balance Sheet, or** debtor's balance sheet. <br> The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | | ☑ | ☐ |
| UST-13 | **Comparative Income Statement, or** debtor's income statement. | | ☑ | ☐ |
| UST-14 | **Summary of Deposits and Disbursements** | | ☑ | ☐ |
| UST-14 Continuation Sheets | **Statement(s) of Cash Receipts and Disbursements** <br> A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | | ☑ | ☐ |
| UST-15 | **Statement of Aged Receivables** <br> A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | | ☑ | ☐ |
| UST-16 | **Statement of Aged Post-Petition Payables** <br> A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | | ☑ | ☐ |
| UST-17 | **Other Information** <br> When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | | ☐ | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| Name | Heather Peterson |
| Telephone | 949 500 9890 |
| Email | heatherp@creature-us.com |

Debtor **Creature**

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**Question 1** At month end, was the debtor delinquent on any post-petition tax obligation?  Yes ☐  No ☑

If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from all sources were:

> Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.
>
> $ 16,972.31

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _____   Date 7/13/16

---

## Monthly Financial Reports
(due on the 14th of the subsequent month)

Original Place of Filing:

| Seattle, WA ▼ | Tacoma, WA ▼ |
|---|---|
| File the original with the court:: | File the original with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle, WA 98101** | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma, WA 98402** |

AND serve a copy on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

Debtor _Creature_                    Case Number ⇨ | 16-12940
                                      Report Mo/Yr ⇨ |

*See attached*

| UST-12, COMPARATIVE BALANCE SHEET |

| As of month ending ⇨ | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| **TOTAL ASSETS** | | | |
| | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending ⇒ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| | | | |
| Partners' Investment (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

|  | THIS YEAR | LAST YEAR |
|---|---|---|
| **ASSETS** | | |
| **Current Assets:** | | |
| Cash - BofA Biz Checking 7119 | $171,359.55 | $13,372.78 |
| Cash - BofA Petty Cash 7122 | -- | $0.39 |
| Cash - BofA Production 5358 | -- | $649.66 |
| Cash - BofA Term Loan 3453 | -- | $500.00 |
| Cash - Umpqua Biz Chx xx9601 | $38.59 | $1,538.59 |
| Cash | $64.42 | $64.42 |
| Accounts Receivable | $154,720.69 | $845,124.42 |
| Total Current Assets: | $326,183.25 | $861,250.26 |
| **Fixed Assets:** | | |
| Fixed Assets - Computers | $58,366.08 | $58,366.08 |
| Fixed Assets - Furniture | $82,127.27 | $82,127.27 |
| Fixed Assets - Leased Computers | $350,480.11 | $289,935.58 |
| Fixed Assets - Leased Copiers | $215,776.62 | $178,547.88 |
| Fixed Assets - Leased Data & Software | $358,796.20 | $341,002.41 |
| Fixed Assets - Leasehold Improvements | $263,242.50 | $263,242.50 |
| Fixed Assets - Office Equipment | $45,506.12 | $45,506.12 |
| Fixed Assets - Software | $41,963.41 | $41,963.41 |
| Fixed Assets - New Office Purchases | $4,350.99 | $4,350.99 |
| Accumulated Depreciation | $-1,077,627.00 | $-1,011,572.00 |
| Total Fixed Assets: | $342,982.30 | $293,470.24 |
| **Other Assets:** | | |
| Note Receivable-UK | -- | $22,222.28 |
| Security Deposit - 2016 Hunters Lease | $21,333.32 | -- |
| Total Other Assets: | $21,333.32 | $22,222.28 |
| **TOTAL ASSETS** | **$690,498.87** | **$1,176,942.78** |

How to read this report: see www.clientsandprofits.com/report-o-matic

| | THIS YEAR | LAST YEAR |
|---|---|---|
| **LIABILITIES AND EQUITY** | | |
| **Current Liabilities:** | | |
| Accounts Payable | $1,658,618.24 | $1,174,768.63 |
| Accounts Payable- Post | $119,650.11 | -- |
| BofA VISA | $-26,696.29 | $48,327.58 |
| Accrued Salary Payable - Jim Haven Jr | $37,567.00 | $37,567.00 |
| Accrued Interest Payable - Jim Haven Sr | $45,650.00 | -- |
| Total Current Liabilities: | $1,834,789.06 | $1,260,663.21 |
| **Other Current Liabilities:** | | |
| Customer Advance - Dickies Media 2015 | -- | $671,207.82 |
| Customer Advance - Dickies Prod 2015 | -- | $281,318.34 |
| Other Current Liabilities - BofA LOC | -- | $454,685.38 |
| Other Current Liabilities - BofA Loan | $58,913.64 | $124,768.60 |
| Security Deposit - Sublease Tenant | -- | $2,000.00 |
| Total Other Current Liabilities: | $58,913.64 | $1,533,980.14 |
| **Long Term Liabilities:** | | |
| Notes Payable - JH | $250,000.00 | $250,000.00 |
| Notes Payable - RG | $35,409.43 | $77,889.43 |
| Long Term Accounts Payable | $618,742.36 | $618,742.36 |
| Total Long Term Liabilities: | $904,151.79 | $946,631.79 |
| **Equity:** | | |
| Capital Stock - JH | $1,475.75 | $1,475.75 |
| Capital Stock - MP | $1,475.74 | $1,475.74 |
| Distributions - JH | $-2,000.00 | -- |
| Distributions - MP | $-27,000.00 | -- |
| Retained Earnings | $-1,661,628.67 | $-1,661,628.67 |
| Suspense | $877.80 | $5,417.90 |
| YTD Net Income - 2015 | $-780,283.78 | $-911,073.08 |
| YTD Net Income - 2016 | $359,727.54 | -- |
| Total Equity: | $-2,107,355.62 | $-2,564,332.36 |
| **TOTAL LIABILITIES AND EQUITY** | **$690,498.87** | **$1,176,942.78** |

How to read this report: see www.clientsandprofits.com/report-o-matic

Debtor _____

**UST-13, COMPARATIVE INCOME STATEMENT**    *See attached*

| For the month of ⇨ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:   Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales: Beginning Inventory Add:   Purchases Less:   Ending Inventory Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:   Other Income | | | |
| Less:   Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

# Comparative Income Statement

For period 18 - June

**For period 18 - June**

| | THIS YEAR Period to Date | | THIS YEAR Year to Date | | LAST YEAR Period to Date | | LAST YEAR Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % |
| **INCOME:** | | | | | | | | |
| **Agency Reimbursements:** | | | | | | | | |
| Reimbursements - Broadcast Production | $120,838.08 | 94.88% | $322,904.53 | 20.17% | $124,257.91 | 19.92% | $162,000.00 | 4.41% |
| Reimbursements - Digital Production | $1,221.46 | 0.96% | $118,591.28 | 7.41% | | | $3,115.00 | 0.08% |
| Reimbursements - Hard Costs | $615.05 | 0.48% | $215,546.26 | 13.46% | | | $455,933.30 | 12.44% |
| Reimbursements - Media | | | | | $311,721.46 | 49.97% | $1,266,669.36 | 34.46% |
| **Total Agency Reimbursements:** | $122,674.59 | 96.33% | $657,042.07 | 41.04% | $435,979.37 | 69.89% | $1,887,717.66 | 51.40% |
| **Fee Income:** | | | | | | | | |
| Fee - Client Services | | | $190,475.89 | 11.90% | $4,160.00 | 0.67% | $4,160.00 | 0.11% |
| Fee - Creative | | | $568,491.20 | 35.51% | $36,800.00 | 5.90% | $121,870.00 | 3.32% |
| Fee - Design | | | $62,440.32 | 3.90% | | | $21,755.00 | 0.59% |
| Fee - Digital Production | | | $7,548.76 | 0.47% | | | $3,236.00 | 0.09% |
| Fee - Media | $1,047.84 | 0.82% | $117,784.69 | 7.36% | | | $23,140.00 | 0.63% |
| Fee - Production | $3,630.00 | 2.85% | $-2,689.36 | -0.17% | $5,000.00 | 0.80% | $50,000.00 | 1.36% |
| Fee - Strategy | | | | | | | $5,000.00 | 0.14% |
| Fee - Retainer | | | | | $129,416.67 | 20.75% | $1,541,437.02 | 41.97% |
| **Total Fee Income:** | $4,677.84 | 3.67% | $944,051.50 | 58.96% | $175,376.67 | 28.12% | $1,770,598.02 | 48.21% |
| **Reimburseables:** | | | | | | | | |
| **Total Reimburseables:** | | | | | | | | |
| **Rental Income:** | | | | | | | | |
| Rental Income - Base | | | | | $12,420.75 | 1.99% | $14,420.75 | 0.39% |
| Rental Income - Operating Costs | | | $-6.00 | -0.00% | | | | |
| **Total Rental Income:** | | | $-6.00 | -0.00% | $12,420.75 | 1.99% | $14,420.75 | 0.39% |
| **TOTAL INCOME** | $127,352.43 | 100.00% | $1,601,087.57 | 100.00% | $623,776.79 | 100.00% | $3,672,736.43 | 100.00% |
| **JOB COSTS:** | | | | | | | | |

# Comparative Income Statement

For period 18 - June

**For period 18 - June**

| | THIS YEAR Period to Date | | THIS YEAR YEAR TO DATE | | LAST YEAR Period to Date | | LAST YEAR YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % |
| **Job Costs:** | | | | | | | | |
| Costs - Broadcast Production | $110,723.21 | 86.94% | $348,409.02 | 21.76% | $55,752.76 | 8.94% | $18,234.53 | 0.50% |
| Costs - Client Hard Costs | | | $829.75 | 0.05% | $578.91 | 0.09% | $400,966.66 | 10.92% |
| Costs - Meals billed to client | $570.43 | 0.45% | $225,056.58 | 14.06% | $1,298,652.81 | 40.05% | $5,402.08 | 0.15% |
| Costs - Media | $3.29 | 0.00% | $2,740.55 | 0.17% | $249,842.37 | 0.65% | $1,293,609.66 | 35.36% |
| Costs - Other Costs billed to client | | | $2,232.33 | | $4,025.00 | | $31,009.69 | 0.86% |
| Costs - Print Production | | | $514.47 | | | | $4,022.93 | 0.06% |
| Costs - Transportation billed to client | | | $502.16 | 0.03% | | | $514.47 | 0.01% |
| Costs - Travel billed to client | | | $16,126.08 | 1.01% | $6,958.69 | 1.12% | $59,588.44 | 1.62% |
| Costs - Web Prod | $2,243.00 | 1.76% | | | | | $26,450.00 | 0.72% |
| Total Job Costs: | $113,539.93 | 89.15% | $593,664.14 | 37.08% | $317,157.73 | 50.84% | $1,843,651.60 | 50.20% |
| **TOTAL JOB COSTS** | $113,539.93 | 89.15% | $593,664.14 | 37.08% | $317,157.73 | 50.84% | $1,843,651.60 | 50.20% |
| **GROSS PROFIT** | $13,812.50 | 10.85% | $1,007,423.43 | 62.92% | $306,619.06 | 49.16% | $1,829,084.83 | 49.80% |
| **EXPENSES:** | | | | | | | | |
| **Expenses:** | | | | | | | | |
| Bank Service Charges | $916.89 | 0.72% | $6,033.22 | 0.38% | $1,512.75 | 0.24% | $6,311.98 | 0.17% |
| Auto Expense | | | | | | | $1,800.00 | 0.05% |
| Charitable Donations | | | $3,161.54 | 0.20% | $25,125.00 | 4.03% | $100.00 | 0.00% |
| Contract Labor - Billable | | | $12,588.46 | 0.79% | $6,095.00 | 0.98% | $45,917.35 | 1.25% |
| Contract Labor - Non-Billable | | | $256.63 | 0.02% | $60,054.00 | 10.59% | $18,435.00 | 0.50% |
| Depreciation Expense | | | | | $1,269.00 | 0.20% | $66,064.00 | 1.80% |
| Dues & Subscriptions | | | $12,237.13 | 0.76% | $5.37 | 0.00% | $16,790.14 | 0.46% |
| Printing & Reproduction | | | $5,036.87 | 0.31% | $1,529.26 | 0.25% | $4,652.60 | 0.13% |
| Interest Expense | | | $688.36 | 0.04% | $2,800.61 | 0.45% | $8,080.04 | 0.22% |
| Meals & Entertainment | | | $7,607.81 | 0.48% | $258.07 | 0.04% | $30,000.65 | 0.82% |
| Meals 100% | | | $1,588.45 | 0.12% | $3,961.65 | 0.64% | $4,383.84 | 0.12% |
| Travel | | | $4,345.15 | 0.27% | | | $41,839.12 | 1.14% |
| Award Shows | | | | | | | $10,482.49 | 0.29% |
| New Business | | | | | | | $8,426.55 | 0.23% |
| Employee Training | | | | | | | $3,079.45 | 0.08% |
| Client Gifts | | | $490.00 | 0.03% | $804.00 | 0.13% | $2,004.87 | 0.05% |
| Professional Developement | | | | | | | $6,410.68 | 0.17% |
| Cleaning | $1,500.00 | 1.18% | $7,500.00 | 0.47% | $3,000.00 | 0.48% | $21,261.91 | 0.58% |
| Insurance | $919.32 | 0.72% | $7,384.24 | 0.46% | $1,589.54 | 0.25% | $77,071.30 | 0.19% |

How to read this report: see www.clientsandprofits.com/report-o-matic

# Comparative Income Statement

### For period 18 - June

**For period 18 - June**

| | THIS YEAR Period to Date Actual | % | THIS YEAR YEAR TO DATE Actual | % | LAST YEAR Period to Date Actual | % | LAST YEAR YEAR TO DATE Actual | % |
|---|---|---|---|---|---|---|---|---|
| IT | $8,630.30 | 6.78% | $27,088.80 | 1.69% | $4,228.86 | 0.68% | $36,396.03 | 0.99% |
| Supplies - Office | $622.00 | 0.49% | $3,013.97 | 0.19% | $305.50 | 0.05% | $5,884.12 | 0.16% |
| Supplies - Creative | | | $305.50 | 0.07% | $55.37 | 0.00% | $5,549.04 | 0.12% |
| Parking | | | $3,883.12 | 0.24% | $125.02 | 0.02% | $7,895.89 | 0.21% |
| Payroll Expense | $697.76 | 0.55% | $4,797.03 | 0.30% | $728.99 | 0.12% | $5,157.00 | 0.14% |
| Phone & Internet | | | $13,541.58 | 0.85% | $2,890.24 | 0.46% | $23,997.82 | 0.65% |
| Postage & Delivery | $270.56 | 0.21% | $706.95 | 0.04% | $262.60 | 0.04% | $5,211.41 | 0.14% |
| Rent - Base | | | $108,906.13 | 6.80% | $32,705.55 | 5.24% | $162,434.35 | 4.42% |
| Rent - CAMS | | | $14,117.31 | 0.88% | $4,122.84 | 0.66% | $15,645.99 | 0.42% |
| Rent - Property Insurance | | | $1,643.63 | 0.10% | $498.74 | 0.08% | $5,527.90 | 0.07% |
| Rent - Property Tax | | | $4,939.07 | 0.31% | $1,578.36 | 0.25% | $6,766.35 | 0.18% |
| Rental & Leasing | | | | | | | $82.12 | 0.00% |
| Repairs and Maintenance | $2,176.88 | 1.71% | $5,227.29 | 0.33% | $673.39 | 0.11% | $9,738.91 | 0.27% |
| Alarm Expense | $348.52 | 0.27% | $1,425.38 | 0.09% | | | $1,011.10 | 0.03% |
| Prof Fees - Attorney | -$864.00 | -0.68% | $58,484.59 | 3.65% | | | $3,561.00 | 0.10% |
| Prof Fees - CFO | $3,650.00 | 3.02% | $38,684.75 | 2.28% | | | $50,122.00 | 1.36% |
| Prof Fees - B&O | | | $3,797.51 | 0.24% | | | $216.49 | 0.01% |
| Prof Fees - General | | | $12,250.00 | 0.77% | | | | |
| Misc Expense | | | $6,701.98 | 0.42% | $1,000.00 | 0.16% | $1,175.00 | 0.03% |
| **Total Expenses:** | **$19,068.23** | **14.97%** | **$377,325.19** | **23.57%** | | | **$646,469.09** | **17.60%** |

**Taxes:**

| | THIS YEAR Period to Date Actual | % | THIS YEAR YEAR TO DATE Actual | % | LAST YEAR Period to Date Actual | % | LAST YEAR YEAR TO DATE Actual | % |
|---|---|---|---|---|---|---|---|---|
| Tax - CA State Taxes | | | $800.00 | 0.05% | | | $992.25 | -0.03% |
| Tax - Seattle City | | | $6,553.57 | 0.41% | | | $10,888.65 | 0.30% |
| Tax - Licenses | | | | | | | $221.78 | 0.01% |
| Tax - WA Property Tax | | | $3,717.73 | 0.23% | | | $22,493.66 | 0.61% |
| Tax - WA State B&O | $336.89 | 0.26% | $18,870.94 | 1.18% | $3,574.54 | 0.57% | $3,350.18 | 0.09% |
| Tax - WA Use Tax | | | $1,582.86 | 0.10% | $578.89 | 0.09% | | |
| **Total Taxes:** | **$336.89** | **0.26%** | **$31,525.10** | **1.97%** | **$4,153.43** | **0.67%** | **$35,942.04** | **0.98%** |

**Benefits:**

| | THIS YEAR Period to Date Actual | % | THIS YEAR YEAR TO DATE Actual | % | LAST YEAR Period to Date Actual | % | LAST YEAR YEAR TO DATE Actual | % |
|---|---|---|---|---|---|---|---|---|
| Benefits - Med, Dent, Disab.Billable | $3,427.02 | 2.69% | $26,339.61 | 1.65% | $9,351.27 | 1.50% | $60,501.28 | 1.65% |
| Benefits - Med, Dent, Disab.NonBillable | $1,900.43 | 1.49% | $8,263.96 | 0.52% | $2,971.37 | 0.48% | $13,374.66 | 0.36% |
| Benefits - Med, Dent.FSA | -$50.00 | -0.04% | -$76.95 | -0.00% | -$50.00 | -0.01% | -$200.00 | -0.01% |
| Benefits - Voluntary Life Insurance | -$20.80 | -0.02% | -$126.45 | -0.01% | -$21.46 | -0.00% | -$231.06 | -0.01% |
| **Total Benefits:** | **$5,256.65** | **4.13%** | **$34,400.17** | **2.15%** | **$12,251.18** | **1.96%** | **$73,444.88** | **2.00%** |

**Salaries:**

How to read this report:  see www.clientsandprofits.com/report-o-matic

# Comparative Income Statement

For period 18 - June

**For period 18 - June**

| | THIS YEAR | | | | LAST YEAR | | | |
|---|---|---|---|---|---|---|---|---|
| | Period to Date Actual | % | Year to Date Actual | % | Period to Date Actual | % | Year to Date Actual | % |
| **Salaries:** | | | | | | | | |
| Salaries - Wages:Billable | $58,531.26 | 45.96% | $520,895.12 | 32.53% | $118,263.25 | 18.96% | $1,176,463.99 | 32.03% |
| Salaries - Wages:NonBillable | $46,316.68 | 36.37% | $292,249.33 | 18.25% | $60,230.34 | 9.66% | $375,971.13 | 10.24% |
| Total Salaries: | $104,847.94 | 82.33% | $813,144.45 | 50.79% | $178,493.59 | 28.61% | $1,552,435.12 | 42.27% |
| **Payroll Taxes:** | | | | | | | | |
| Payroll Taxes - FICA:Billable | $4,409.64 | 3.46% | $39,146.80 | 2.45% | $8,721.68 | 1.40% | $87,605.97 | 2.39% |
| Payroll Taxes - FICA:NonBillable | $3,492.42 | 2.74% | $22,090.07 | 1.38% | $4,553.25 | 0.73% | $25,484.09 | 0.69% |
| Payroll Taxes - FUTA:Billable | | | $588.04 | 0.04% | | | $1,378.43 | 0.04% |
| Payroll Taxes - FUTA:NonBillable | | | $251.96 | 0.02% | $15.48 | 0.00% | $356.40 | 0.01% |
| Payroll Taxes - State Sec:Billable | $552.91 | 0.43% | $7,660.68 | 0.48% | $1,011.23 | 0.16% | $17,917.61 | 0.49% |
| Payroll Taxes - State Sec:NonBillable | $150.52 | 0.12% | $1,149.86 | 0.07% | $305.26 | 0.05% | $2,469.60 | 0.07% |
| Payroll Taxes - State L&I:Billable | $9.64 | 0.01% | $2,747.70 | 0.17% | $17.64 | 0.00% | $6,520.69 | 0.18% |
| Payroll Taxes - State L&I:NonBillable | $2.62 | 0.00% | $20.06 | 0.00% | $5.32 | 0.00% | $43.10 | 0.00% |
| Total  Payroll Taxes: | $8,617.75 | 6.77% | $73,595.17 | 4.60% | $14,629.86 | 2.35% | $141,775.89 | 3.86% |
| **401K:** | | | | | | | | |
| 401K Employee:Contribution | $48.46 | 0.04% | $6,135.42 | 0.38% | $747.55 | 0.12% | $-776.67 | -0.02% |
| 401K Match:Billable | $1,639.12 | 1.29% | $13,467.93 | 0.84% | $3,552.06 | 0.57% | $30,868.45 | 0.84% |
| 401K Match:NonBillable | $1,389.50 | 1.09% | $9,004.42 | 0.56% | $1,469.50 | 0.24% | $8,665.40 | 0.24% |
| Total  401K: | $3,077.08 | 2.42% | $28,607.77 | 1.79% | $5,769.11 | 0.92% | $38,757.20 | 1.06% |
| **TOTAL    EXPENSES** | $141,204.54 | 110.88% | $1,358,597.85 | 84.85% | $383,884.97 | 61.54% | $2,488,824.22 | 67.76% |
| **OTHER INCOME:** | | | | | | | | |
| **Other Income:** | | | | | | | | |
| Interest Income | | | $-5,501.96 | -0.34% | | | $-1,050.00 | -0.03% |
| Sale of UK Stock | | | $-705,400.00 | -44.06% | | | $-1,002.14 | -0.03% |
| Total  Other Income: | | | $-710,901.96 | -44.40% | | | $-2,052.14 | -0.06% |
| **TOTAL    OTHER INCOME** | | | $-710,901.96 | -44.40% | | | $-2,052.14 | -0.06% |

How to read this report:   see www.clientsandprofits.com/report-o-matic

# Comparative Income Statement

For period 18 - June

**For period 18 - June**

| | THIS YEAR Period to Date Actual | % | THIS YEAR YEAR TO DATE Actual | % | LAST YEAR Period to Date Actual | % | LAST YEAR YEAR TO DATE Actual | % |
|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSES:** | | | | | | | | |
| Other Expenses: | | | | | | | | |
| Other Expenses | | | | | $-30.00 | -0.00% | $253,385.83 | 6.90% |
| Total Other Expenses: | | | | | $-30.00 | -0.00% | $253,385.83 | 6.90% |
| **TOTAL OTHER EXPENSES** | | | | | $-30.00 | | $253,385.83 | 6.90% |
| **INCOME BEFORE PROVISION FOR INCOME TAXES** | $-127,392.04 | -100.03% | $359,727.54 | 22.47% | $-77,235.91 | -12.38% | $-911,073.08 | -24.81% |
| **NET INCOME (LOSS):** | $-127,392.04 | -100.03% | $359,727.54 | 22.47% | $-77,235.91 | -12.38% | $-911,073.08 | -24.81% |

How to read this report:   see www.clientsandprofits.com/report-o-matic

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 312,170.72 |
| Cash receipts not included above (if any) | |

**TOTAL RECEIPTS** ☞

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | 162,278.78 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |

**Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.**

**TOTAL DISBURSEMENTS** ☞ 162,278.78

**NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ 149,891.94

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee?     Yes ☐   No ☑     If "Yes", list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 16-12940-CMA     Doc 42     Filed 07/20/16     Ent. 07/20/16 16:02:38     Pg. 13 of 74

| Date | Payee | | Amount | Description |
|------|-------|---|--------|-------------|
| 2-Jun | D Rosencan | $ | 1,003.21 | COBRA |
| 2-Jun | S Cullen | $ | 443.49 | COBRA |
| 2-Jun | Cyanogen | $ | 3,338.16 | pymt on acct |
| 10-Jun | Amazon | $ | 44,000.00 | pymt on acct |
| 8-Jun | Amazon | $ | 45,760.00 | pymt on acct |
| 9-Jun | Amazon | $ | 36,418.59 | pymt on acct |
| | 9601 | $ | 1,500.00 | acct txr |
| 14-Jun | Riverhouse | $ | 6,591.75 | pymt on acct |
| | 7122 | $ | 0.39 | acct txr |
| | 5358 | $ | 388.40 | acct txr |
| 17-Jun | Amazon | $ | 35,200.00 | pymt on acct |
| | CBG Law | $ | 864.00 | refund |
| 21-Jun | Amazon | $ | 16,320.00 | pymt on acct |
| 20-Jun | Amazon | $ | 120,342.73 | pymt on acct/ txr from UMP 9601 |

**$ 312,170.72**

7119

| Reference | Date | Description | Amount | Amount |
|---|---|---|---|---|
| PMT#10744 | 6/2/2016 | D Rosencrans COBRA | $ 1,003.21 | - |
| PMT#136 | 6/2/2016 | S Cullen COBRA | $ 443.49 | - |
| PMT#1666 | 6/2/2016 | Payment on account | $ 3,338.16 | - |
| PMT#ACH6/2/16 | 6/2/2016 | Payment on account | $ 44,000.00 | - |
| CK#160610 | 6/10/2016 | Paychex-fee | $ - | 1,174.32 |
| PMT#EFT6/7/16 | 6/8/2016 | Payment on account | $ 45,760.00 | - |
| PMT#EFT6/9/16 | 6/9/2016 | Payment on account | $ 36,418.59 | - |
| CK#1606101 | 6/10/2016 | Guardian | $ - | 1,648.61 |
| CK#9157 | 6/10/2016 | Car Tender | $ - | 27.22 |
| CK#9158 | 6/10/2016 | American Express | $ - | 100.00 |
| CK#160614 | 6/14/2016 | Heather Peterson | $ - | 100.00 |
| CK#160141 | 6/14/2016 | Myray Reames | $ - | 100.00 |
| CK#160142 | 6/14/2016 | Claire Penhale | $ - | 147.00 |
| CK#160143 | 6/14/2016 | Julie Honeywell | $ - | 100.00 |
| CK#1606145 | 6/14/2016 | Transamerica | $ - | 4,005.05 |
| CK#9159 | 6/14/2016 | MacTechs | $ - | 623.44 |
| CK#9160 | 6/14/2016 | Beyene Andebrhan | $ - | 1,500.00 |
| IE#1418 | 6/14/2016 | to close out Umpa, account | $ 1,500.00 | - |
| PMT#003225 | 6/14/2016 | Payment on account | $ 6,591.75 | - |
| CK#1606151 | 6/15/2016 | Cash; Cash for travel to Portland for Amazon sh... | $ - | 2,243.00 |
| IE#1422 | 6/15/2016 | to close out Petty cash account | $ 0.39 | - |
| IE#1423 | 6/15/2016 | to close out Production account | $ 388.40 | - |
| CK#160616 | 6/16/2016 | Bank of America | $ - | 916.89 |
| IE#1424 | 6/16/2016 | Expense Reports | $ 447.00 | - |
| IE#1424 | 6/16/2016 | Direct Deposit | $ - | 37,353.02 |
| IE#1424 | 6/16/2016 | Tax payment | $ - | 16,772.91 |
| IE#1424 | 6/16/2016 | Paychex Fee | $ - | 457.20 |
| PMT#123 | 6/17/2016 | Payment on account | $ 35,200.00 | - |
| CK#160621 | 6/21/2016 | Cigna HealthCare | $ - | 6,765.13 |
| CK#160621 | 6/21/2016 | Bank of America | $ - | 11,449.60 |
| CK#160212 | 6/21/2016 | WA State Dept of Revenue | $ - | 336.89 |
| CK#1606213 | 6/21/2016 | Transamerica | $ - | 3,908.13 |
| PMT#2646 | 6/21/2016 | Refund for overpayment | $ 864.00 | - |
| PMT#EFT160621 | 6/21/2016 | Payment on account | $ 16,320.00 | - |
| CK#9161 | 6/23/2016 | The Hartford | $ - | 249.24 |
| CK#9162 | 6/23/2016 | Philadelphia Insurance Companies | $ - | 670.08 |
| CK#9163 | 6/23/2016 | Bank of America | $ - | 500.00 |
| CK#160629 | 6/29/2016 | Myray Reames | $ - | 198.56 |
| CK#160291 | 6/29/2016 | Claire Penhale | $ - | 75.00 |
| CK#160292 | 6/29/2016 | Julie Honeywell | $ - | 158.11 |
| CK#160630 | 6/30/2016 | American Express | $ - | 16,972.31 |
| JE#1425 | 6/30/2016 | Direct Deposit | $ - | - |
| JE#PR160701 | 6/30/2016 | to wire funds out of old account | $ 120,342.73 | - |
| JE#PR160701 | 6/30/2016 | Direct Deposit | $ - | 37,048.81 |
| JE#PR160701 | 6/30/2016 | Direct Deposit | $ - | 16,537.70 |

| Ref | Acct | Date / Description | Debit | Credit |
|---|---|---|---|---|
| JE#PR160701 | | 6/30/2016 Paychex Fee | $ - | $ 240.56 |
| JE#PR160701 | | 6/30/2016 PR 07-01-16 | $ - | $ - |
| JE#1422 | 7122 | 6/15/2016 to close out Petty cash account | $ 431.67 | $ 0.39 |
| JE#1423 | 5358 | 6/15/2016 to close out Production account | $ - | $ 388.40 |
| JE#1418 | 9601 | 6/14/2016 to close out Umpq. account | $ - | $ 1,500.00 |
| PMT#1234EFT | | 6/20/2016 Payment on account | $ - | $ - |
| JE#1425 | | 6/30/2016 to wire funds out of old account | $ 120,342.73 | $ 120,342.73 |

$ 162,278.78

| | | | |
|---|---|---|---|
| 5/20 | Joseph Eastman | $ 175.00 | Freelance |
| 5/20 | Mactechs | $ 5,641.00 | IT |
| 5/20 | Demaree Service | $ 486.16 | Maint & repair |
| 5/24 | Demaree Service | $ 126.86 | Maint & repair |
| 5/25 | 4902 Media | $ 570.00 | Freelance |
| 5/31 | Suddath | $ 6,380.50 | Movers |

| Debtor | | Case Number ⇨ | |
| | | Report Mo/Yr ⇨ | |

*See attached bank statements excel summary check registers*

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨ | Bank of America / Umpqua |
| Account number ⇨ | |

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | | |
| Ending cash balance | | |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☑ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☑ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☑ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ N/A | ☐ |

UST-14 CONTINUATION SHEET, Number __1__ of __1__

 **Bank of America** 

P.O. Box 15284
Wilmington, DE 19850

*Business Banking*

**Customer service information**



📞 Customer service: 1.888.852.5000

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CREATURE LLC
OPERATING ACCOUNT
DEBTOR IN POSSESSION CASE 16-12940
1517 12TH AVE STE 101
SEATTLE, WA 98122-3956

---

⚠ Please see the Account Changes section of your statement for details regarding important changes to your account.

---

# Your Full Analysis Business Checking

for June 1, 2016 to June 30, 2016          Account number: ▮▮▮▮ 7119

**CREATURE LLC     OPERATING ACCOUNT     DEBTOR IN POSSESSION CASE 16-12940**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2016 | $50,328.28 | # of deposits/credits: 15 |
| Deposits and other credits | 312,614.21 | # of withdrawals/debits: 25 |
| Withdrawals and other debits | -172,391.07 | # of days in cycle: 30 |
| Checks | -17,587.84 | Average ledger balance: $125,940.07 |
| Service fees | -916.89 | |
| **Ending balance on June 30, 2016** | **$172,046.69** | |

Case 16-12940-CMA     Doc 42     Filed 07/20/16     Ent. 07/20/16 16:02:38     Pg. 19 of 74

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender


CREATURE LLC | Account # ⬛⬛⬛⬛7119 | June 1, 2016 to June 30, 2016

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 06/02/16 | AMAZON.COM741903 DES:Misc. Paym ID:76449515D INDN:OPERATING    CO ID:9710938319 CCD PMT INFO:Amazon.com Payments ID#37333703 | | 902553006327922 | 44,000.00 |
| 06/02/16 | Preencoded Deposit | 0000000001 | 813001242645149 | 3,338.16 |
| 06/02/16 | Preencoded Deposit | 0000000001 | 813001242644673 | 1,003.21 |
| 06/02/16 | Preencoded Deposit | 0000000001 | 813001242644601 | 443.49 |
| 06/02/16 | Preencoded Deposit | 0000000001 | 813001242644815 | 443.49 |
| 06/08/16 | AMAZON DIG743859 DES:Misc. Paym ID:76609895D INDN:OPERATING    CO ID:1830417755 CCD PMT INFO:Amazon.com Payments ID#37485571 | | 902559016607083 | 45,760.00 |
| 06/09/16 | AMAZON.COM744181 DES:Misc. Paym ID:76622500D INDN:OPERATING    CO ID:9710938319 CCD PMT INFO:Amazon.com Payments ID#37496148 | | 902560013338160 | 36,418.59 |
| 06/14/16 | Preencoded Deposit | 0000000001 | 813000642047854 | 6,591.75 |
| 06/14/16 | Preencoded Deposit | 0000000001 | 813000642047909 | 1,500.00 |
| 06/15/16 | ACCOUNT TRANSFER TRSF FROM 485008735358 | 1664302011 | 906806150010884 | 388.40 |
| 06/15/16 | ACCOUNT TRANSFER TRSF FROM 485008327122 | 1664212961 | 906806150010883 | 0.39 |
| 06/21/16 | Preencoded Deposit | 0000000001 | 813001142041461 | 35,200.00 |
| 06/21/16 | AMAZON DIG748245 DES:Misc. Paym ID:77143206D INDN:OPERATING    CO ID:1830417755 CCD PMT INFO:Amazon.com Payments ID#38002401 | | 902572015614666 | 16,320.00 |
| 06/21/16 | Preencoded Deposit | 0000000001 | 813001142041463 | 864.00 |

*continued on the next page*

Case 16-12940-CMA   Doc 42   Filed 07/20/16   Ent. 07/20/16 16:02:38   Pg. 21 of 74

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/30/16 | WIRE TYPE:WIRE IN DATE: 160630 TIME:1715 ET TRN:2016063000510597 SEQ:3530814693/000892 ORIG:CREATURE LLC ID:971669601 SND BK:UMPQUA BANK ID:123205054 | | 903706300510597 | 120,342.73 |

| | | | | |
|---|---|---|---|---|
| Total deposits and other credits | | | | **$312,614.21** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/10/16 | PAYCHEX-HRS DES:HRS PMT ID:23125238 INDN:CREATURE LLC CO ID:2555124166 CCD | | 902562003875268 | -180.50 |
| 06/14/16 | THE GUARDIAN DES:JUN GP INS ID:48192300AAA0000 INDN:BofA CO ID:9555837002 CCD | | 902565010939824 | -1,174.32 |
| 06/15/16 | WIRE TYPE:WIRE OUT DATE:160615 TIME:0514 ET TRN:2016061400355962 SERVICE REF:235445 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:PR tax payment P R tax payment | | 903706140355962 | -17,186.50 |
| 06/15/16 | WIRE TYPE:WIRE OUT DATE:160615 TIME:1412 ET TRN:2016061500318776 SERVICE REF:493851 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:Client W558 Clie nt W558 | | 903706150318776 | -54,125.93 |
| 06/15/16 | WA TLR cash withdrawal from CHK 7119 Banking Ctr MAGNOLIA #0040907 WA Confirmation# 1402510023 | | 957506159993344 | -2,243.00 |
| 06/16/16 | TRANSAMERICA DES:TLIC ID:802968 INDN:Ms. Heather Peterson CO ID:1390989781 CCD | | 902567009218380 | -4,005.05 |
| 06/17/16 | PAYCHEX EIB DES:INVOICE ID:X66684300000919 INDN:CREATURE L L C CO ID:1161124166 CCD | | 902568008685017 | -457.20 |
| 06/21/16 | BANK CARD DES:PAYMENT ID:480707321328727 INDN:CREATURE LLC CO ID:3001190310 CCD | | 902573010494294 | -11,449.60 |
| 06/21/16 | CIGNA EDGE TRANS DES:COLLECTION ID:603700013000 INDN:CREATURE LLC OPERATING CO ID:7024720687 CCD | | 902572015736474 | -6,765.13 |
| 06/23/16 | TRANSAMERICA DES:TLIC ID:802968 INDN:Ms. Heather Peterson CO ID:1390989781 CCD | | 902574018621804 | -3,908.13 |
| 06/23/16 | WA ST DEPT REV DES:TAX PMT ID:000000009386776 INDN:Creature Operating CO ID:9000000000 CCD | | 902574018457395 | -336.89 |

*continued on the next page*


CREATURE LLC  |  Account #  ▮▮▮▮▮7119  |  June 1, 2016 to June 30, 2016

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/30/16 | WIRE TYPE:WIRE OUT DATE:160630 TIME:0509 ET TRN:2016063000007313 SERVICE REF:239428 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:July 1 PR Client  W558 July 1 PR | | 903706300007313 | -53,586.51 |
| 06/30/16 | AMERICAN EXPRESS DES:ACH Pmt    ID:V6906 INDN:ROBSON GRIEVE      CO ID:1133133497 PPD | | 902582015057556 | -16,972.31 |

| | | | |
|---|---|---|---|
| **Total withdrawals and other debits** | | | **-$172,391.07** |

## Checks

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 06/13 | 9133 | 813004392804854 | -175.00 |
| 06/16 | 9140* | 813004992441293 | -102.75 |
| 06/14 | 9147* | 813008392524379 | -5,641.00 |
| 06/23 | 9154* | 813008192365207 | -570.00 |
| 06/17 | 9156* | 813009092814262 | -6,380.50 |
| 06/22 | 9157 | 813009792477516 | -1,648.61 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 06/16 | 9158 | 813003892864380 | -27.22 |
| 06/23 | 9159 | 813008092327571 | -623.44 |
| 06/21 | 9160 | 813002752815933 | -1,500.00 |
| 06/28 | 9161 | 813008892930711 | -249.24 |
| 06/28 | 9162 | 813008892505816 | -670.08 |

| | |
|---|---|
| **Total checks** | **-$17,587.84** |
| **Total # of checks** | **11** |

*  *There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/15/16 | 05/16 ACCT ANALYSIS FEE | -916.89 |

| | |
|---|---|
| **Total service fees** | **-$916.89** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | 50,328.28 | 06/13 | 181,379.72 | 06/21 | 130,269.17 |
| 06/02 | 99,556.63 | 06/14 | 182,656.15 | 06/22 | 128,620.56 |
| 06/08 | 145,316.63 | 06/15 | 108,572.62 | 06/23 | 123,182.10 |
| 06/09 | 181,735.22 | 06/16 | 104,437.60 | 06/28 | 122,262.78 |
| 06/10 | 181,554.72 | 06/17 | 97,599.90 | 06/30 | 172,046.69 |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

## Account Changes

We want to make sure you stay up-to-date on changes to your accounts.

In an effort to support your understanding of regulatory requirements related to Internet Gambling you are being provided the following reminder: You must not use your account or any Service for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act. 31 U.S.C Section 5361 et. Seq.

This page intentionally left blank

**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

 Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CREATURE LLC
PRODUCTION ACCOUNT
DEBTOR IN POSSESSION CASE 16-12940
1517 12TH AVE STE 101
SEATTLE, WA 98122-3956

Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Full Analysis Business Checking

for June 1, 2016 to June 30, 2016                                   Account number: ⬛⬛⬛⬛ 5358

**CREATURE LLC     PRODUCTION ACCOUNT     DEBTOR IN POSSESSION CASE 16-12940**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2016 | $388.40 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -388.40 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $181.25 |
| Service fees | -0.00 | |
| **Ending balance on June 30, 2016** | **$0.00** | |

PULL: E   CYCLE: 43   SPEC: 0   DELIVERY: P   TYPE:     IMAGE: A   BC: OR

Case 16-12940-CMA     Doc 42     Filed 07/20/16     Ent. 07/20/16 16:02:38     Pg. 27 of 74

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Bank of America**

**Your checking account**

CREATURE LLC | Account # ⬛⬛⬛⬛ 5358 | June 1, 2016 to June 30, 2016

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/15/16 | ACCOUNT TRANSFER TRSF TO 485008327119 | 1664302011 | 906806150010904 | -388.40 |
| **Total withdrawals and other debits** | | | | **-$388.40** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 06/01 | 388.40 | 06/15 | 0.00 |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 29 of 74

This page intentionally left blank

## Account Changes

We want to make sure you stay up-to-date on changes to your accounts.

In an effort to support your understanding of regulatory requirements related to Internet Gambling you are being provided the following reminder: You must not use your account or any Service for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act. 31 U.S.C Section 5361 et. Seq.

This page intentionally left blank


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.888.852.5000

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CREATURE LLC
PRODUCTION 2 ACCOUNT
DEBTOR IN POSSESSION CASE 16-12940
1517 12TH AVE STE 101
SEATTLE, WA 98122-3956

⚠ Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Full Analysis Business Checking

for June 1, 2016 to June 30, 2016                     Account number: ⬛⬛⬛⬛⬛⬛ 3453

**CREATURE LLC     PRODUCTION 2 ACCOUNT     DEBTOR IN POSSESSION CASE 16-12940**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2016 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| Ending balance on June 30, 2016 | $0.00 | |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 33 of 74

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

## Account Changes

We want to make sure you stay up-to-date on changes to your accounts.

In an effort to support your understanding of regulatory requirements related to Internet Gambling you are being provided the following reminder: You must not use your account or any Service for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act. 31 U.S.C Section 5361 et. Seq.

This page intentionally left blank



*Business Banking*

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.852.5000

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CREATURE LLC
PETTY CASH ACCOUNT
DEBTOR IN POSSESSION CASE 16-12940
1517 12TH AVE STE 101
SEATTLE, WA 98122-3956

---

⚠ Please see the Account Changes section of your statement for details regarding important changes to your account.

---

# Your Full Analysis Business Checking

for June 1, 2016 to June 30, 2016                                    Account number: ▓▓▓▓▓▓▓▓ 7122

**CREATURE LLC     PETTY CASH ACCOUNT     DEBTOR IN POSSESSION CASE 16-12940**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2016 | $0.39 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.39 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $0.18 |
| Service fees | -0.00 | |
| **Ending balance on June 30, 2016** | **$0.00** | |

Case 16-12940-CMA     Doc 42     Filed 07/20/16     Ent. 07/20/16 16:02:38     Pg. 37 of 74

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Bank of America**

**CREATURE LLC** | Account # ▆▆▆▆▆ 7122 | June 1, 2016 to June 30, 2016

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/15/16 | ACCOUNT TRANSFER TRSF TO 485008327119 | 1664212961 | 906806150010885 | -0.39 |
| Total withdrawals and other debits | | | | -$0.39 |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 06/01 | 0.39 | 06/15 | 0.00 |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 39 of 74

This page intentionally left blank

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 40 of 74

## Account Changes

We want to make sure you stay up-to-date on changes to your accounts.

In an effort to support your understanding of regulatory requirements related to Internet Gambling you are being provided the following reminder: You must not use your account or any Service for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act. 31 U.S.C Section 5361 et. Seq.

This page intentionally left blank

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 42 of 74



**UMPQUA**
**B·A·N·K**

Customer Service:
1-866-486-7782

CREATURE LLC
1517 12TH AVE STE 101
SEATTLE WA 98122-3956

Last statement: May 31, 2016
This statement: June 30, 2016

SEE HOW UMPQUA ASSOCIATES GIVE BACK AT UMPQUABANK.COM/CONNECT

## COMMUNITY BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ▓▓▓▓9601 | Beginning balance | $1,554.24 |
| Low balance | $36.74 | Deposits/Additions | $120,342.73 |
| Average balance | $40,867.90 | Withdrawals/Subtractions | $121,860.23 |
| Interest earned | $0.00 | Ending balance | $36.74 |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 06-20 | ACH Credit Amazon.Com747600 Misc. Paym 76800265d Amazon.Com Payment S ID#37655717 | 120,342.73 |
| **Total ACH and Electronic Deposits/Additions** | | **$120,342.73** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 06-30 | Wire Transfer-out Bob Domestic Acct#971669601 Creature LLC Bank Of America, N.A., NY | 120,342.73 |
| 06-30 | Service Charge For Outgoing Wire Fee | 17.50 |
| **Total Other Withdrawals/Subtractions** | | **$120,360.23** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 1,554.24 | 06-20 | 120,396.97 | 06-30 | 36.74 |
| 06-15 | 54.24 | | | | |

**Overdraft Fee Summary**

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Checks**

| Check # | Amount | Date |
|---|---|---|
| 5126 | $1,500.00 | 06-15 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 1 for **-$1,500.00**



Check # 5126, Posted 06-15-16, Amount $1,500.00

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

  (1) Tell us your name and account number (if any).

  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

  (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

*See attached excel file — checks cashed in June*

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ☐ No ☐     If "Yes", list each payment.

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ☐ No ☑
If "Yes", list each payment.

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of The Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ☐ No ☐     If "Yes", list each payment.

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

## Cash Disbursements

| Date | Description | Amount | Note |
|---|---|---|---|
| 10-Jun | Car Tender | $ 1,648.61 | |
| 10-Jun | Amex | $ 27.22 | |
| 10-Jun | Guardian | $ 1,174.32 | |
| 14-Jun | Beyene | $ 1,500.00 | |
| 14-Jun | MacTechs | $ 623.44 | |
| 14-Jun | TA-401k | $ 4,005.05 | |
| 14-Jun | ER | $ 100.00 | |
| 14-Jun | ER | $ 100.00 | |
| 14-Jun | ER | $ 147.00 | |
| 14-Jun | EER | $ 100.00 | |
| 14-Jun | ER | $ 2,243.00 | |
| 15-Jun | Cash for tr | $ 457.20 | |
| 16-Jun | PR fee | $ 16,772.91 | |
| 16-Jun | PR Tax | $ 37,353.02 | |
| 16-Jun | PR | $ 916.89 | |
| 16-Jun | BofA fee | $ 3,908.13 | |
| 21-Jun | TA-401k | $ 336.89 | |
| 21-Jun | DOR | $ 11,449.60 | |
| 21-Jun | Visa | $ 6,765.13 | May's charges. May & June statements attached |
| 21-Jun | Cigna | $ 500.00 | |
| 23-Jun | BofA Loan | $ 670.08 | |
| 23-Jun | Prudential | $ 249.24 | |
| 23-Jun | Hartford | $ 158.11 | |
| 29-Jun | ER | $ 75.00 | |
| 29-Jun | ER | $ 198.56 | |
| 29-Jun | ER | $ 240.56 | |
| 30-Jun | PR fee | $ 16,537.70 | |
| 30-Jun | PR tax | $ 37,048.81 | |
| 30-Jun | PR | $ 16,972.31 | |
| 30-Jun | AMEX | $ | statement attached |

| | $ 162,278.78 | Total Disbursements June | Fee | **$1,625.00** |

| | Case Number | ⇨ | |
|---|---|---|---|
| Debtor | Report Mo/Yr | ⇨ | |

*see attached AR Aging report*

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

*Aging receivables are collected at project completion.*

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

*NO*

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | |
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

# AR Aging

| AR Aging | | | Current | 30 | 60 | 90 | |
|---|---|---|---|---|---|---|---|
| | | beg bal | $ 288,001.33 | | | | |
| Amazon | 3113 | 26-Feb | | | | $ 49,600.00 | work just complete- getting PO |
| | 3144 | 10-Jun | $ 25,958.08 | | | | |
| | 3147 | 14-Jun | $ 3,630.00 | | | | |
| Apptio | 3131 | 26-Feb | | $ 400.00 | | | |
| | 3138 | 11-May | | $ 4,533.55 | | | |
| | 3139 | 11-May | $ 1,221.46 | $ 1,662.89 | | | |
| | 3140 | 2-Jun | $ 5,115.00 | | | $ 124.26 | |
| Proof/ Bridg | 3083 | 15-Dec | | | | $ 8,282.34 | at project completion |
| Dickies | 3103 | 19-Feb | | | | $ 18,880.00 | not collectable |
| McGee's | 3123 | 30-Mar | | | | $ 5,600.00 | at project completion |
| | 3141 | 8-Jun | | | | | |
| | 3145 | 10-Jun | | | | | |
| Pebblebee | 3122 | 29-Apr | | | | $ 10,000.00 | on Hold |
| Wildthings | 3107 | 26-Feb | $ 43,689.54 | $ 6,596.44 | $ - | $ 12,500.00 | at project completion |
| | 3146 | 10-Jun | $ 6,765.00 | | | $ 104,986.60 | |
| | | | | | | **$ 155,272.58** | |
| | | Pre-petion receivables | | | $ 109,368.51 | $ (551.64) | |
| | | Post-potetion receivables | | | $ 45,352.43 | $ 154,720.94 | ending balance |

# Client Invoice Aging

Unpaid invoices as of period 18 : June 2016

| Number: | Date: | Due: | Job: | Current: | 30-Day: | 60-Day: | 90-Day: | TOTAL: |
|---|---|---|---|---|---|---|---|---|
| **Amazon Corporate LLC (AMZ)** | | | | | | | | |
| *Elizabeth Powers-Charest* | | | | | | | | |
| 3113 | 02/26/16 | 03/28/16 | AMZ-010 | | | | $49,600.00 | $49,600.00 |
| 3144 | 06/10/16 | 06/20/16 | AMZ-010 | $26,958.08 | | | | $26,958.08 |
| 3147 | 06/14/16 | 06/24/16 | AMZ-010 | $3,630.00 | | | | $3,630.00 |
| **TOTAL: 3 invoices** | | | | $30,588.08 | | | $49,600.00 | $80,188.08 |
| **Apptio (APT)** | | | | | | | | |
| 3131 | 02/26/16 | 04/06/16 | APT-010 | | | | $124.26 | $124.26 |
| 3138 | 06/11/16 | 06/10/16 | APT-007 | | $400.00 | | | $400.00 |
| 3139 | 05/11/16 | 05/11/16 | APT-007 | | $4,533.55 | | | $4,533.55 |
| 3140 | 06/02/16 | 07/02/16 | APT-008 | $1,662.89 | | | | $1,662.89 |
| **TOTAL: 4 invoices** | | | | $1,662.89 | $4,933.55 | | $124.26 | $6,720.70 |
| **Proof Mark LLC (BDG)** | | | | | | | | |
| 3083 | 12/03/15 | 01/04/16 | BDG-004 | | | | $8,282.34 | $8,282.34 |
| **TOTAL: 1 invoices** | | | | | | | $8,282.34 | $8,282.34 |
| **Cyanogen Inc. (CYN)** | | | | | | | | |
| 3069 | 12/17/15 | 01/16/16 | CYN-001 | | | | $41,760.00 | $41,760.00 |
| 3118 | 02/29/16 | 02/29/16 | CYN-001 | | | | $-41,760.00 | $-41,760.00 |
| **TOTAL: 2 invoices** | | | | | | | $41,760.00 / $-41,760.00 | $41,760.00 / $-41,760.00 |

| Number: | Date: | Due: | Job: | Current: | 30-Day: | 60-Day: | 90-Day: | TOTAL: |
|---|---|---|---|---|---|---|---|---|
| **Dickles (DCK)** | | | | | | | | |
| 817-810-5782 | | | | | | | | |
| 3103 | 02/19/16 | 03/21/16 | DCK-188 | | | | $18,880.00 | $18,880.00 |
| | | TOTAL: 1 invoices | | | | | $18,880.00 | $18,880.00 |
| **Four LLC (FOR)** | | | | | | | | |
| 3070 | 10/23/15 | 10/23/15 | FOR-001 | | | | $-10,000.00 | $-10,000.00 |
| | | TOTAL: 1 invoices | | | | | $-10,000.00 | $-10,000.00 |
| **McGee's Moonshine (MGM)** | | | | | | | | |
| Sam Agnew | | | | | | | | |
| 3123 | 03/30/16 | 04/29/16 | MGM-003 | | | | $5,600.00 | $5,600.00 |
| 3141 | 06/08/16 | 06/08/16 | MGM-002 | $1,221.46 | | | | $1,221.46 |
| 3145 | 06/10/16 | 06/20/16 | MGM-002 | $5,115.00 | | | | $5,115.00 |
| | | TOTAL: 3 invoices | | $6,336.46 | | | $5,600.00 | $11,936.46 |
| **Pebblebee (PBL)** | | | | | | | | |
| 3122 | 03/30/16 | 04/29/16 | PBL-002 | | | | $10,000.00 | $10,000.00 |
| | | TOTAL: 1 invoices | | | | | $10,000.00 | $10,000.00 |

| Number: | Date: | Due: | Job: | Current: | 30-Day: | 60-Day: | 90-Day: | TOTAL: |
|---|---|---|---|---|---|---|---|---|
| **Riverhouse Hotel (RVH)** | | | | | | | | |
| 541*389-3111 | | | | | | | | |
| 3106 | 02/26/16 | 02/26/16 | RVH-006 | | | | $-551.64 | $-551.64 |
| TOTAL: 1 invoices | | | | | | | $-551.64 | $-551.64 |
| **Wild Things (WLD)** | | | | | | | | |
| Val Griffith | | | | | | | | |
| 3107 | 02/26/16 | 03/28/16 | WLD-001 | | | | $12,500.00 | $12,500.00 |
| 3146 | 06/10/16 | 06/10/16 | WLD-001 | $6,765.00 | | | | $6,765.00 |
| TOTAL: 2 invoices | | | | $6,765.00 | | | $12,500.00 | $19,265.00 |

REPORT TOTAL: 19 Invoices

| | |
|---|---|
| Current Balance: | $ 45,352.43 | 31.34 % |
| 30-Day: | $ 4,933.55 | 3.41 % |
| 60-Day: | – | |
| 90-Day: | $ 94,434.96 | 65.25 % |
| Balance Due: | $ 144,720.94 | |

How to read this report: 🔷 see www.clientsandprofits.com/report-o-matic

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES

INSTRUCTIONS: Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☑ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (contd.)



**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Explain the reason for any delinquent tax reports or tax payments:

| Debtor | | Case Number | ⇨ | |
|---|---|---|---|---|
| | | Report Mo/Yr | ⇨ | |

*see attached AP aging report*

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | ∅ |
| New payables added this month | 124,341.48 |
| Subtotal | 124,341.48 |
| Less payments made this month | 4,691.37 |
| Closing balance for this reporting month | $ 119,650.11 |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | all of above |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |

For accounts payable more than 30 days past due, explain why payment has not been made:

## Post-petition payables

|  |  |  | Amount | | Pd June |
|---|---|---|---|---|---|
| 29-May | Apple Financial | $ | 1,583.07 | | |
| 1-Jun | The Hartford | $ | 249.24 | $ | (249.24) |
| 1-Jun | Phil Insurance | $ | 670.08 | $ | (670.08) |
| 1-Jun | Demaree Servic | $ | 528.27 | | |
| 2-Jun | Girlie Press | $ | 1,221.46 | | |
| 3-Jun | Zones | $ | 1,384.22 | | |
| 7-Jun | Apostrophe | $ | 60,000.00 | | |
| 7-Jun | Car Tender | $ | 1,648.61 | $ | (1,648.61) |
| 8-Jun | Mactechs | $ | 623.44 | $ | (623.44) |
| 8-Jun | Beyene Anderba | $ | 1,500.00 | $ | (1,500.00) |
| 9-Jun | TYCO | $ | 348.52 | | |
| 10-Jun | Pet Gorilla | $ | 38,342.73 | | |
| 10-Jun | Pet Gorilla | $ | 2,760.00 | | |
| 10-Jun | DPE Systems | $ | 1,242.86 | | |
| 14-Jun | Comast | $ | 243.34 | | |
| 21-Jun | DCG One | $ | 2,245.64 | | |
| 22-Jun | Steve Hansen | $ | 5,900.00 | | |
| 24-Jun | GDM | $ | 3,850.00 | | |
| | | ####### | | $ (4,691.37) | ####### |

| | Case Number | ⇨ | |
|---|---|---|---|
| Debtor | Report Mo/Yr | ⇨ | |



*re coumed*

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

INSTRUCTIONS: List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

#### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

How to read this report: 🖝 see www.clientsandprofits.com/report-o-matic

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Pet Gorilla, LLC (703)** | | | | | | | | |
| 2636 | 06/10/16 | 07/10/16 | $38,342.73 | | | | $38,342.73 | |
| 2637 | 06/10/16 | 07/10/16 | $2,760.00 | | | | $2,760.00 | |
| TOTAL | | | $41,102.73 | | | | $41,102.73 | |
| **Maxwell Winward (704)** | | | | | | | | |
| 161179 | 03/26/16 | 04/25/16 | | | | $2,181.59 | $2,181.59 | |
| TOTAL | | | | | | $2,181.59 | $2,181.59 | |
| **Marketing Your Business Connection (720)** | | | | | | | | |
| 2015-AW | 04/11/16 | 05/11/16 | | | $305.00 | | $305.00 | |
| TOTAL | | | | | $305.00 | | $305.00 | |
| **Apostrophe West LLC (725)** | | | | | | | | |
| DS160620CREATURE | 06/07/16 | 06/07/16 | $60,000.00 | | | | $60,000.00 | |
| TOTAL | | | $60,000.00 | | | | $60,000.00 | |
| **Steve Hansen (727)** | | | | | | | | |
| 2016CR01 | 06/22/16 | | $5,900.00 | | | | $5,900.00 | |
| TOTAL | | | $5,900.00 | | | | $5,900.00 | |
| **A&E Television Networks (A&E TV)** | | | | | | | | |
| SWEB351491 | 01/05/15 | | | | | $8,756.11 | $8,756.11 | |
| TOTAL | | | | | | $8,756.11 | $8,756.11 | |
| **Advertising Specialty Institute (AD SPECLTY)** | | | | | | | | |

√ = Has payment priority

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Advanstar Communications Inc (ADVANSTR)** | | | | | | | | |
| 00003201228 | 10/26/15 | 12/25/15 | | | | $3,948.00 | $3,948.00 | |
| TOTAL | | | | | | $3,948.00 | $3,948.00 | |
| **Ambient Control Co., Inc (AMBIENT CL)** | | | | | | | | |
| A69799 | 10/13/15 | 12/12/15 | | | | $6,800.00 | $6,800.00 | |
| A70297 | 10/19/15 | 12/18/15 | | | | $675.00 | $675.00 | |
| A71745 | 11/06/15 | 01/05/16 | | | | $6,800.00 | $6,800.00 | |
| A73053 | 11/25/15 | 01/24/16 | | | | $675.00 | $675.00 | |
| A73054 | 11/25/15 | 01/24/16 | | | | $675.00 | $675.00 | |
| TOTAL | | | | | | $15,625.00 | $15,625.00 | |
| **American Media, Inc. Advertising (AMERMEDIA)** | | | | | | | | |
| CW193534 | 11/09/15 | 01/08/16 | | | | $2,900.00 | $2,900.00 | |
| TOTAL | | | | | | $2,900.00 | $2,900.00 | |
| **AOL Advertising Inc. (AOL)** | | | | | | | | |
| 84310 | 05/16/16 | | | $735.11 | | | $735.11 | |
| TOTAL | | | | $735.11 | | | $735.11 | |
| **Apple Financial Services (APPLEFIN)** | | | | | | | | |
| 200059871E | 10/06/15 | 12/05/15 | | | | $13,007.58 | $13,007.58 | |
| 200060796 | 11/10/15 | 01/09/16 | | | | $25,119.55 | $25,119.55 | |
| 200060863 | 11/17/15 | 01/16/16 | | | | $7,061.08 | $7,061.08 | |
| 200061298 | 12/07/15 | 02/05/16 | | | | $12,272.57 | $12,272.57 | |
| 200061341O | 12/08/15 | 02/06/16 | | | | $4,776.34 | $4,776.34 | |
| 200061352E | 12/16/15 | 02/14/16 | | | | $30,704.26 | $30,704.26 | |
| 200061352T | 12/16/15 | 02/14/16 | | | | $17,867.61 | $17,867.61 | |
| TOTAL | | | | | | $110,808.99 | $110,808.99 | |

# Vendor Invoice Aging

Unpaid invoices as of period 18 : June 2016

## Billups, Inc. (BILLUPS)

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 84832568 | 05/29/16 | 06/28/19 | | $1,583.07 | | | $1,583.07 | |
| TOTAL | | | | $1,583.07 | | | $1,583.07 | |

## Bleacher Report, Inc. (BLEACHER)

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 16711-P-001 | 10/19/15 | 12/18/15 | | | | $8,775.00 | $8,775.00 | |
| 16711-S-001 | 10/19/15 | 12/18/15 | | | | $69,260.00 | $69,260.00 | |
| 16711-P-002 | 11/16/15 | 12/16/15 | | | | $840.00 | $840.00 | |
| 16711-S-002 | 11/16/15 | 12/16/15 | | | | $78,985.00 | $78,985.00 | |
| 16711-S-003 | 12/14/15 | 02/12/16 | | | | $3,475.00 | $3,475.00 | |
| TOTAL | | | | | | $161,335.00 | $161,335.00 | |

## Bobit Business Media (BOBIT)

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 1265785 | 09/30/15 | 11/29/15 | | | | $11,888.58 | $11,888.58 | |
| 1267078 | 10/31/15 | 12/30/15 | | | | $16,053.55 | $16,053.55 | |
| 1269158 | 11/30/15 | 01/29/16 | | | | $13,528.48 | $13,528.48 | |
| 1271336 | 12/31/15 | 02/29/16 | | | | $7,549.91 | $7,549.91 | |
| TOTAL | | | | | | $49,020.52 | $49,020.52 | |

## Bonnier Corporation (BONNIER)

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 92009279 | 10/13/15 | 12/12/15 | | | | $2,425.00 | $2,425.00 | |
| 92010979 | 12/15/15 | 02/13/16 | | | | $2,425.00 | $2,425.00 | |
| TOTAL | | | | | | $4,850.00 | $4,850.00 | |

## Clear Channel Outdoor (CLEARCHL)

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| ODL339912 | 11/03/14 | | | | | $34,451.21 | $34,451.21 | |
| 341838 | 11/21/14 | | | | | $10,841.98 | $10,841.98 | |
| 344792 | 12/30/14 | | | | | $4,320.50 | $4,320.50 | |
| TOTAL | | | | | | $49,613.69 | $49,613.69 | |

How to read this report: see www.clientsandprofits.com/report-o-matic

√ = Has payment priority

How to read this report: 🔖  see www.clientsandprofits.com/report-o-matic

# Vendor Invoice Aging
Unpaid invoices as of period 18 : june 2016

Page 4
07/08/16 12:23 PM
(HP)

√ = Has payment priority

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Comcast (COMCAST)** | | | | | | | | |
| 66117625 | 09/14/15 | 10/29/15 | | | | $2,500.00 | $2,500.00 | |
| 66118430 | 10/12/15 | 12/11/15 | | | | $2,500.00 | $2,500.00 | |
| 66119324 | 11/09/15 | 12/24/15 | | | | $2,500.00 | $2,500.00 | |
| 66120152 | 12/07/15 | 02/05/16 | | | | $2,500.00 | $2,500.00 | |
| TOTAL | | | | | | $10,000.00 | $10,000.00 | |
| **DataXu Inc. (DATAXU)** | | | | | | | | |
| JUNE/JULY | 06/14/16 | 07/11/16 | $243.34 | | | | $243.34 | |
| TOTAL | | | $243.34 | | | | $243.34 | |
| **DCG ONE (DCGONE)** | | | | | | | | |
| 6/10/16 | 06/21/16 | | $2,245.64 | | | | $2,245.64 | |
| TOTAL | | | $2,245.64 | | | | $2,245.64 | |
| **Defy Melda, LLC (DEFYMEDIA)** | | | | | | | | |
| 1267S3 | 10/31/14 | | | | | $7,402.87 | $7,402.87 | |
| 124956 | 11/29/14 | | | | | $8,481.30 | $8,481.30 | |
| 128206 | 01/01/15 | | | | | $36,217.78 | $36,217.78 | |
| 129528 | 01/01/15 | | | | | $26,006.74 | $26,006.74 | |
| 129529 | 01/01/15 | | | | | $4,276.15 | $4,276.15 | |
| TOTAL | | | | | | $82,384.84 | $82,384.84 | |
| **Demaree Services, LLC (DEMAREESVC)** | | | | | | | | |
| DINV0004247 | 09/30/15 | 11/29/15 | | | | $33,251.02 | $33,251.02 | |
| DINV0004534 | 10/31/15 | 12/30/15 | | | | $16,277.16 | $16,277.16 | |
| DINV0004821 | 11/30/15 | 01/29/16 | | | | $12,502.24 | $12,502.24 | |
| DINV0005133 | 12/31/15 | 02/29/16 | | | | $9,931.94 | $9,931.94 | |
| TOTAL | | | | | | $71,962.36 | $71,962.36 | |

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Discovery Digital (DISCOVERY)** | | | | | | | | |
| 11655 | 06/01/16 | 07/01/16 | $528.27 | | | | $528.27 | |
| TOTAL | | | $528.27 | | | | $528.27 | |
| **DMN Media (DMNMEDIA)** | | | | | | | | |
| 105486 | 11/28/14 | | | | | $25,257.64 | $25,257.64 | |
| 105487 | 01/01/15 | | | | | $28,003.90 | $28,003.90 | |
| 105488 | 01/30/15 | | | | | $20,148.80 | $20,148.80 | |
| TOTAL | | | | | | $73,410.34 | $73,410.34 | |
| **DPE Systems, Inc. (DPE SYS)** | | | | | | | | |
| 0000498924 | 09/30/15 | 11/29/15 | | | | $6,409.00 | $6,409.00 | |
| TOTAL | | | | | | $6,409.00 | $6,409.00 | |
| **Distillery, Inc. (DSTILLERY)** | | | | | | | | |
| 40019 | 06/10/16 | | $1,242.86 | | | | $1,242.86 | |
| TOTAL | | | $1,242.86 | | | | $1,242.86 | |
| **ESPN Enterprises, Inc. (ESPN ENT)** | | | | | | | | |
| INV0004764 | 10/31/15 | 12/15/15 | | | | $33,119.89 | $33,119.89 | |
| INV0004989 | 11/30/15 | 01/14/16 | | | | $49,156.35 | $49,156.35 | |
| INV0005217 | 12/31/15 | 02/29/16 | | | | $49,574.46 | $49,574.46 | |
| TOTAL | | | | | | $131,850.70 | $131,850.70 | |
| **ESPN The Magazine (ESPN.MAG)** | | | | | | | | |
| 790071756 | 11/12/15 | 12/12/15 | | | | $0.03 | $0.03 | |
| 790073202 | 01/13/16 | 02/12/16 | | | | $48,654.58 | $48,654.58 | |
| 790073297 | 01/20/16 | 02/19/16 | | | | $46,187.54 | $46,187.54 | |
| TOTAL | | | | | | $94,842.15 | $94,842.15 | |

How to read this report: 🖅  see www.clientsandprofits.com/report-o-matic          √ = Has payment priority

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Fabricare Canada Magazine (FABRICARE)** | | | | | | | | |
| 900048937 | 10/16/15 | 11/15/15 | | | | $63,050.00 | $63,050.00 | |
| 900048975 | 10/30/15 | 11/29/15 | | | | $63,050.00 | $63,050.00 | |
| 900049046 | 11/27/15 | 01/26/16 | | | | $63,050.00 | $63,050.00 | |
| **TOTAL** | | | | | | $189,150.00 | $189,150.00 | |
| **Fox Sports Interactive Media LLC (FOX SPORTS)** | | | | | | | | |
| PB121715 | 12/17/15 | 01/06/16 | | | | $15,000.00 | $15,000.00 | |
| **TOTAL** | | | | | | $15,000.00 | $15,000.00 | |
| 5910 | 01/01/16 | 03/01/16 | | | | $2,565.00 | $2,565.00 | |
| **TOTAL** | | | | | | $2,565.00 | $2,565.00 | |
| **GDM Private Financial Solutions (GDM)** | | | | | | | | |
| 54851 | 05/17/16 | | $3,850.00 | | | | $3,850.00 | |
| 54949 | 06/24/16 | | | $2,895.00 | | | $2,895.00 | |
| **TOTAL** | | | $3,850.00 | $2,895.00 | | | $6,745.00 | |
| **Girlie Press, Inc. (GIRLIEPRES)** | | | | | | | | |
| 32875 | 06/02/16 | 06/02/16 | $1,221.46 | | | | $1,221.46 | |
| **TOTAL** | | | $1,221.46 | | | | $1,221.46 | |
| **Haven Home (HAVEN HM)** | | | | | | | | |
| 43875 | 10/31/14 | | | | | $10,018.34 | $10,018.34 | |
| 44063 | 11/30/14 | | | | | $13,335.97 | $13,335.97 | |
| 44857 | 01/01/16 | 03/01/16 | | | | $6,340.30 | $6,340.30 | |
| **TOTAL** | | | | | | $29,694.61 | $29,694.61 | |
| **Hearst Magazines (HEARST)** | | | | | | | | |

# Vendor Invoice Aging

Unpaid invoices as of period 18 : June 2016

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Hulu, LLC (HULU)** | | | | | | | | |
| 550009281500087 | 09/28/15 | 11/27/15 | | | | $7,824.76 | $7,824.76 | |
| 550010201500065 | 10/20/15 | 12/19/15 | | | | $8,386.22 | $8,386.22 | |
| 550011301500277 | 11/30/15 | 01/29/16 | | | | $8,303.02 | $8,303.02 | |
| 550012221500201 | 12/22/15 | 02/20/16 | | | | $6,943.35 | $6,943.35 | |
| 550001221600038 | 01/22/16 | 03/22/16 | | | | $2,374.04 | $2,374.04 | |
| TOTAL | | | | | | $33,831.39 | $33,831.39 | |
| **iHeartMedia Inc. (iHEART MED)** | | | | | | | | |
| 4051072 | 09/17/15 | 11/16/15 | | | | $2,724.25 | $2,724.25 | |
| 4052156 | 10/19/15 | 12/18/15 | | | | $28,900.47 | $28,900.47 | |
| 4053827 | 11/20/15 | 01/19/16 | | | | $4,018.62 | $4,018.62 | |
| TOTAL | | | | | | $35,643.34 | $35,643.34 | |
| **Internet Brands, Inc. (INTERBRAND)** | | | | | | | | |
| 1018724197 | 09/27/15 | 11/26/15 | | | | $2,550.00 | $2,550.00 | |
| ARP-0010021211 | 01/01/16 | 01/01/16 | | | | $172.50 | $172.50 | |
| ARP-0010072515 | 01/01/16 | 01/01/16 | | | | $300.00 | $300.00 | |
| TOTAL | | | | | | $2,077.50 | $2,077.50 | |
| **MacTechs (MACTECHS)** | | | | | | | | |
| IBHM003432 | 08/31/15 | 10/30/15 | | | | $6,346.14 | $6,346.14 | |
| IBHM003473 | 09/30/15 | 11/29/15 | | | | $9,030.12 | $9,030.12 | |
| IBHM003520 | 10/31/15 | 12/30/15 | | | | $16,087.15 | $16,087.15 | |
| IBHM003570 | 11/30/15 | 01/29/16 | | | | $15,818.29 | $15,818.29 | |
| IBHM003611 | 12/31/15 | 02/29/16 | | | | $14,771.19 | $14,771.19 | |
| TOTAL | | | | | | $62,052.89 | $62,052.89 | |
| **Millennial Media Inc. (MILLENNIAL)** | | | | | | | | |
| 996128 | 06/08/16 | 06/08/16 | $6,764.00 | | | | $6,764.00 | |
| TOTAL | | | $6,764.00 | | | | $6,764.00 | |

How to read this report: 🖢  see www.clientsandprofits.com/report-o-matic

√ = Has payment priority

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Nascar.com (NASCAR)** | | | | | | | | |
| MM000115001 | 11/30/14 | | | | | $14,680.12 | $14,680.12 | |
| MM000116366 | 12/31/14 | | | | | $29,460.53 | $29,460.53 | |
| MM000120250 | 01/31/15 | | | | | $8,788.06 | $8,788.06 | |
| MM000121902 | 02/28/15 | | | | | $16,965.74 | $16,965.74 | |
| **TOTAL** | | | | | | $69,894.45 | $69,894.45 | |
| **Nash Country, LLC (NASHWEEKLY)** | | | | | | | | |
| 1267079 | 10/31/15 | 12/30/15 | | | | $0.80 | $0.80 | |
| 1269157 | 11/30/15 | 01/29/16 | | | | $24,999.18 | $24,999.18 | |
| **TOTAL** | | | | | | $24,999.98 | $24,999.98 | |
| **National Safety Council (NAT SAFETY)** | | | | | | | | |
| NCW0029 | 01/01/16 | 01/01/16 | | | | $2,314.78 | $2,314.78 | |
| NCW0034 | 01/11/16 | 01/11/16 | | | | $2,185.22 | $2,185.22 | |
| **TOTAL** | | | | | | $4,500.00 | $4,500.00 | |
| **NBCUniversal, LLC (NBCUNIV)** | | | | | | | | |
| INV-1281270 | 11/25/14 | | | | | $2,133.89 | $2,133.89 | |
| INV-1287625 | 12/29/14 | | | | | $4,499.90 | $4,499.90 | |
| INV-1291374 | 01/22/15 | | | | | $637.50 | $637.50 | |
| **TOTAL** | | | | | | $7,271.29 | $7,271.29 | |
| **Perform Sporting News 1, LLC (PERFMSPORT)** | | | | | | | | |
| 5100096364 | 10/16/15 | 12/15/15 | | | | $25,000.00 | $25,000.00 | |
| **TOTAL** | | | | | | $25,000.00 | $25,000.00 | |
| 12843 | 09/01/15 | 10/31/15 | | | | $19,412.57 | $19,412.57 | |
| 12959 | 10/01/15 | 11/30/15 | | | | $32,233.76 | $32,233.76 | |
| 6285.35 | 11/01/15 | 12/31/15 | | | | $6,285.35 | $6,285.35 | |

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 66 of 74

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Quantcast Corporation (QUANTCAST)** | | | | | | | | |
| 13130 | 12/01/15 | 01/30/16 | | | | $11,294.76 | $11,294.76 | |
| 13284 | 01/01/16 | 01/31/16 | | | | $51,641.81 | $51,641.81 | |
| TOTAL | | | | | | $120,868.25 | $120,868.25 | |
| **Reader's Digest Publications, Inc (READERSDI)** | | | | | | | | |
| 2016598 | 11/30/14 | | | | | $5,412.81 | $5,412.81 | |
| 2017753 | 12/31/14 | | | | | $16,587.19 | $16,587.19 | |
| 2018573 | 01/31/15 | | | | | $12,704.93 | $12,704.93 | |
| 2019396 | 02/28/15 | | | | | $12,295.07 | $12,295.07 | |
| TOTAL | | | | | | $47,000.00 | $47,000.00 | |
| **Ricoh USA, Inc. (RICOH-USA)** | | | | | | | | |
| 205400 | 09/01/14 | | | | | $15,141.69 | $15,141.69 | |
| 206407 | 11/01/14 | | | | | $36,340.00 | $36,340.00 | |
| TOTAL | | | | | | $51,481.69 | $51,481.69 | |
| **Robson Grieve (ROBSON)** | | | | | | | | |
| 500209350 | 05/03/16 | | | $263.86 | | | $263.86 | |
| 500209351 | 05/03/16 | | | $253.27 | | | $253.27 | |
| 500209352 | 05/03/16 | | | $19.52 | | | $19.52 | |
| 500209946 | 05/03/16 | | | $263.86 | | | $263.86 | |
| 9016064782 | 05/14/16 | 05/24/16 | | $3,213.47 | | | $3,213.47 | |
| TOTAL | | | | $4,013.98 | | | $4,013.98 | |
| **Scripps Networks LLC (SCRIPPSNET)** | | | | | | | | |
| ROBSON3001/16 | 03/01/16 | 03/01/16 | | | | $3,540.00 | $3,540.00 | |
| ROBSON04001/16 | 04/01/16 | 04/01/16 | | | | $3,540.00 | $3,540.00 | |
| ROBSON05001/16 | 05/02/16 | 05/02/16 | $3,540.00 | | | | $3,540.00 | |
| ROBSON0601/16 | 06/01/16 | 06/01/16 | $3,540.00 | | | | $3,540.00 | |
| TOTAL | | | $3,540.00 | $3,540.00 | | $7,080.00 | $14,160.00 | |

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Sizmek Technologies Inc. (SIZMEK)** | | | | | | | | |
| SNOL033994 | 09/20/15 | 11/19/15 | | | | $16,657.33 | $16,657.33 | |
| SNOL033695R | 09/24/15 | 11/23/15 | | | | $18,743.54 | $18,743.54 | |
| SNOL034194 | 10/20/15 | 12/19/15 | | | | $13,938.52 | $13,938.52 | |
| SNOL034558 | 11/20/15 | 01/19/16 | | | | $12,912.95 | $12,912.95 | |
| SNOL034783 | 12/20/15 | 02/18/16 | | | | $9,431.78 | $9,431.78 | |
| SNOL034902 | 01/20/16 | 03/20/16 | | | | $6,657.07 | $6,657.07 | |
| **TOTAL** | | | | | | $78,341.19 | $78,341.19 | |
| **Sports Illustrated (SPORTSILLU)** | | | | | | | | |
| 21323450 | 05/31/16 | 06/30/16 | | $570.43 | | | $570.43 | |
| **TOTAL** | | | | $570.43 | | | $570.43 | |
| **SpotXchange, Inc (SPOTXCHAGE)** | | | | | | | | |
| 1473895 | 12/16/14 | | | | | $22,500.00 | $22,500.00 | |
| T-100 | 12/16/15 | 01/15/16 | | | | $75,000.00 | $75,000.00 | |
| **TOTAL** | | | | | | $97,500.00 | $97,500.00 | |
| **TEN: The Enthusiast Network (TEN)** | | | | | | | | |
| CRE-DIC 12-14 | 12/31/14 | | | | | $17,849.02 | $17,849.02 | |
| **TOTAL** | | | | | | $17,849.02 | $17,849.02 | |
| **TI Shared Services Inc (TI SHARED)** | | | | | | | | |
| D4130 | 04/17/15 | 04/17/15 | | | | $31,994.00 | $31,994.00 | |
| D6206 | 08/20/15 | 10/19/15 | | | | $13,076.07 | $13,076.07 | |
| D6849 | 09/18/15 | 11/17/15 | | | | $16,936.67 | $16,936.67 | |
| D7443 | 10/19/15 | 12/18/15 | | | | $15,911.90 | $15,911.90 | |
| D8221 | 11/30/15 | 01/29/16 | | | | $13,601.52 | $13,601.52 | |
| D8854 | 01/11/16 | 03/11/16 | | | | $15,460.44 | $15,460.44 | |
| D8959 | 01/11/16 | 03/11/16 | | | | $12,760.37 | $12,760.37 | |
| **TOTAL** | | | | | | $119,740.97 | $119,740.97 | |

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| **Textile Rental Services Association (TRSA)** | | | | | | | | |
| 400018916 | 01/09/15 | 01/07/16 | | | | $2,607.51 | $2,607.51 | |
| 400028386 | 12/18/15 | 02/08/16 | | | | $7,154.10 | $7,154.10 | |
| 400028938 | 01/19/16 | 02/09/16 | | | | $10,004.54 | $10,004.54 | |
| 400029050 | 01/20/16 | | | | | $3,628.25 | $3,628.25 | |
| **TOTAL** | | | | | | **$23,394.40** | **$23,394.40** | |
| **Turner Sports (TURNER)** | | | | | | | | |
| 081530 | 09/01/15 | 10/01/15 | | | | $3,800.00 | $3,800.00 | |
| 085240 | 11/02/15 | 01/01/16 | | | | $3,800.00 | $3,800.00 | |
| **TOTAL** | | | | | | **$7,600.00** | **$7,600.00** | |
| **Tyco Integrated Security LLC (TYCO)** | | | | | | | | |
| 1267080 | 10/31/15 | 12/30/15 | | | | $2,500.00 | $2,500.00 | |
| **TOTAL** | | | | | | **$2,500.00** | **$2,500.00** | |
| **USA Today Sports Media Group (USA TODAY)** | | | | | | | | |
| 265297S1 | 06/09/16 | | $348.52 | | | | $348.52 | |
| **TOTAL** | | | **$348.52** | | | | **$348.52** | |
| **Vibrant Media Inc. (VIBRANT)** | | | | | | | | |
| PR051315-4 | 11/23/15 | 11/23/15 | | | | $19,899.86 | $19,899.86 | |
| **TOTAL** | | | | | | **$19,899.86** | **$19,899.86** | |
| **Vox Media Inc. (VOX MEDIA)** | | | | | | | | |
| 1125838 | 11/30/14 | | | | | $13,269.91 | $13,269.91 | |
| 1126262 | 12/31/14 | | | | | $11,408.53 | $11,408.53 | |
| **TOTAL** | | | | | | **$24,678.44** | **$24,678.44** | |

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| SIN003693 | 08/31/14 | | | | | $3,139.77 | $3,139.77 | |
| SIN004131 | 10/31/14 | | | | | $13,681.64 | $13,681.64 | |
| SIN004132 | 10/31/14 | | | | | $6,344.25 | $6,344.25 | |
| SIN004328 | 10/31/14 | | | | | $6,285.26 | $6,285.26 | |
| SIN003862 | 01/01/15 | | | | | $12,553.64 | $12,553.64 | |
| SIN003870 | 01/01/15 | 01/01/15 | | | | $14,165.51 | $14,165.51 | |
| SIN004476 | 01/01/15 | 03/02/15 | | | | $5,375.22 | $5,375.22 | |
| SIN004476 | | | | | | $339.52 | $339.52 | |
| SIN004490 | 01/01/15 | | | | | $10,238.71 | $10,238.71 | |
| SIN004494 | 01/01/15 | | | | | $8,374.13 | $8,374.13 | |
| SIN004499 | 01/01/15 | | | | | $10,483.67 | $10,483.67 | |
| SIN006191 | 08/31/15 | 10/30/15 | | | | $8,374.13 | $8,374.13 | |
| SIN006403 | 09/30/15 | 11/29/15 | | | | $10,483.67 | $10,483.67 | |
| SIN006581 | 10/31/15 | 12/30/15 | | | | $16,229.45 | $16,229.45 | |
| SIN006856 | 01/01/16 | 01/01/16 | | | | $17,482.97 | $17,482.97 | |
| SIN007284 | 01/01/16 | 03/01/16 | | | | $21,077.42 | $21,077.42 | |
| **TOTAL** | | | | | | **$159,356.06** | **$159,356.06** | |

**Washington Athletic Club (WAATHLETIC)**

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 01897 | 04/30/16 | 05/30/16 | | | $745.20 | | $745.20 | |
| **TOTAL** | | | | | **$745.20** | | **$745.20** | |

**Womensforum.com, Inc. (WOMENSFM)**

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 2914 | 11/30/14 | | | | | $10,848.23 | $10,848.23 | |
| 2961 | 12/31/14 | | | | | $21,395.56 | $21,395.56 | |
| **TOTAL** | | | | | | **$32,243.79** | **$32,243.79** | |

**xAd, Inc. (XAD INC)**

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| CRT11-14 | 11/30/14 | | | | | $17,828.10 | $17,828.10 | |
| CRT12-14 | 01/01/15 | 03/02/15 | | | | $4,671.90 | $4,671.90 | |
| **TOTAL** | | | | | | **$22,500.00** | **$22,500.00** | |

**Yahoo! Inc. (YAHOO)**

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 3035063 | 10/05/15 | 12/04/15 | | | | $8,088.01 | $8,088.01 | |
| 3039640 | 11/04/15 | 01/03/16 | | | | $17,584.46 | $17,584.46 | |

# Vendor Invoice Aging

Unpaid invoices as of period 18 : June 2016

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 3044088 | 12/03/15 | 02/01/16 | | | | $14,967.00 | $14,967.00 | |
| | TOTAL | | | | | $40,639.47 | $40,639.47 | |

**Zones Inc (ZONES)**

| Number: | Date: | Pay Date: | Current: | 30-Day: | 60-Day: | 90-Day: | Total: | Client Paid: |
|---|---|---|---|---|---|---|---|---|
| 3062273307 | 06/03/16 | 06/29/16 | $1,384.22 | | | | $1,384.22 | |
| | TOTAL | | $1,384.22 | | | | $1,384.22 | |

Number:

Date:

Pay Date:

Current:

30-Day:

60-Day:

90-Day:

Total:

Client Paid:

REPORT TOTAL:

Current Balance:     $ 128,371.04     5.36%
30-Day:              $ 13,337.59      0.56%
60-Day:              $ 1,050.20       0.04%
90-Day:              $ 2,254,251.88   94.04%

BALANCE DUE:         $ 2,397,010.71



*Vendor Aging*

☒ Current   ☒ 30 days   ☐ 60 days
☐ 90 days

*Vendor Top 10*

0    500000

☒ ESPN.MAG      ☒ BILLUPS
☒ VOX MEDIA     ☐ DSTILLERY
☒ PERFMSPORT    ☐ TEN      ☐ AOL
☐ SPORTSILLU    ☒ ESPN ENT
☒ DATAXU

How to read this report: 🔺 see www.clientsandprofits.com/report-o-matic

√ = Has payment priority

## UST-17, OTHER INFORMATION

INSTRUCTIONS: Answer each question fully and attach additional sheets if necessary to provide a complete response.

| | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.* — Yes ☐ No ☑

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total _____ | | | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source? — Yes ☐ No ☑

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | Total _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor? — Yes ☐ No ☑

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | Total _____ | | |

Case 16-12940-CMA    Doc 42    Filed 07/20/16    Ent. 07/20/16 16:02:38    Pg. 73 of 74

## UST-17, OTHER INFORMATION

|  | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ☑ |

Renewals:

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

Changes:

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? If yes, explain. | ☐ | ☑ |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. If yes, explain. | ☐ | ☑ |

**Question 5 - Personnel Changes.** Complete the following:

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 12 | |
| Employees added | 0 | |
| Employees resigned/terminated | | |
| Number employees at end of month | 11 | |
| **Gross Monthly Payroll and Taxes** | $109,669.94 | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.